**Gregory D. ROBINSON,
Plaintiff–Appellant,**

v.

**Tim HINMAN, Defendant–Appellee.**

**No. 11–3187.**

United States Court of Appeals,
Seventh Circuit.

Submitted Dec. 20, 2012.*

Decided Dec. 20, 2012.

Gregory D. Robinson, Greenville, IL,
pro se.

Gerard A. Brost, Office of the United
States Attorney, Peoria, IL, for Defen-
dant-Appellee.

Before WILLIAM J. BAUER, Circuit
Judge, JOEL M. FLAUM, Circuit Judge
and KENNETH F. RIPPLE, Circuit
Judge.

**ORDER**

Gregory Robinson, a federal prisoner,
appeals the grant of summary judgment
against him in this *Bivens* action claiming
that a prison guard acted with deliberate
indifference by leaving him unsupervised
for 45 minutes to one hour with three
other inmates, who attacked and beat him
until he required emergency medical treat-
ment. *See Bivens v. Six Unknown Agents*

*of Fed. Bureau of Narcotics*, 403 U.S. 388,
91 S.Ct. 1999, 29 L.Ed.2d 619 (1971). We
affirm.

We recount the factual allegations in the
light most favorable to Robinson. *See
King v. Kramer*, 680 F.3d 1013, 1015 (7th
Cir.2012). One morning in 2005, Tim Hin-
man, a prison guard, left the area near
Robinson's housing unit unattended for up
to one hour. During that time the prison-
ers moved freely within the unit, and three
inmates attacked Robinson with impro-
vised weapons (padlocks in a sock) and
kicked him with steel-toed boots. After a
few minutes, they quit. Robinson picked
himself off the floor, armed himself with a
broomstick, and went to ice his wounds.
The three inmates assaulted him again
near the ice machine and resumed their
attack after he returned to his cell. About
an hour after the attacks ended, several
prison guards, including Hinman, learned
of a possible fight among the inmates and
searched the cells. They found Robinson
in his cell and took him to the local hospi-
tal to receive emergency medical care for
his injuries.

Robinson filed a motion in district court
to preserve video surveillance of the at-
tacks. The district court granted the mo-
tion, but imposed a 21–day time limit on
Robinson for filing his complaint. Because
the time limit effectively moved up the
statute of limitations on Robinson's *Bivens*
action, we vacated and remanded to allow
him to file a new complaint. *Robinson v.
Hinman*, 295 Fed.Appx. 59, 60–61 (7th
Cir.2008).

Robinson amended his complaint to al-
lege that Hinman was deliberately indiffer-
ent to his health and safety by allowing the
attacks to occur and then, after the attack,
by leaving him to languish in pain. At

---

\* After examining the briefs and the record, we
have concluded that oral argument is unnec-
essary. The appeal is thus submitted on the

briefs and the record. *See* Fed. R.App. P.
34(a)(2)(C).

screening Judge Baker dismissed the claim of deliberate indifference due to delayed medical care because Robinson had not alleged that Hinman was aware of his injuries from the attacks. *See* 28 U.S.C. § 1915A(b)(1).

Discovery ensued, though the only evidence admitted was an affidavit from Hinman, asserting that he was absent from the housing unit because he had to go to the unit's entrance to let in the morning work crews as part of his daily routine. Judge Mihm, to whom the case had been reassigned, then granted Hinman's motion for summary judgment on the failure-to-protect claim because Robinson did not demonstrate that Hinman knew of a substantial risk of serious harm.

On appeal, Robinson challenges the dismissal of his failure-to-treat claim by renewing his argument that he did not receive medical care until one hour after the attack due to Hinman's absence from the housing area. Robinson acknowledges that prison officials provided medical care immediately after finding him in his cell, but argues that they would have provided care sooner if Hinman had checked the cell sooner. The district court properly dismissed this claim, however, because Robinson's allegations show that Hinman provided access to medical care as soon as he became aware of a fight among the inmates. *See Gomez v. Randle,* 680 F.3d 859, 866 (7th Cir.2012); *Smith v. Knox Cnty. Jail,* 666 F.3d 1037, 1040 (7th Cir. 2012); *Ciarpaglini v. Saini,* 352 F.3d 328, 331 (7th Cir.2003).

Robinson also challenges the grant of summary judgment on the claim that Hinman acted with deliberate indifference to a substantial risk of inmate-on-inmate violence. According to Robinson, Hinman should have been aware of the inherent dangers of leaving prisoners unsupervised. But Robinson must show that his prison conditions posed "a substantial risk of serious harm" and that Hinman acted with deliberate indifference to that risk. *See Farmer v. Brennan,* 511 U.S. 825, 834, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994); *Shields v. Dart,* 664 F.3d 178, 181 (7th Cir.2011); *Brown v. Budz,* 398 F.3d 904, 911 (7th Cir.2005). Robinson failed to do so here because his argument relies entirely on the general risk of violence faced by every prisoner. This generalized risk is not enough to show a violation of the Eighth Amendment. *See Shields,* 664 F.3d at 181; *Grieveson v. Anderson,* 538 F.3d 763, 777 (7th Cir.2008); *Dale v. Poston,* 548 F.3d 563, 569 (7th Cir.2008); *Klebanowski v. Sheahan,* 540 F.3d 633, 639–40 (7th Cir.2008).

Finally, Robinson argues that the district court erred by denying his motion to compel discovery of documents describing the Bureau of Prisons' inmate-supervision policy, and he contends that this information was critical to his claim of deliberate indifference. The district court had denied the motion because Robinson did not show that he actually sent Hinman this discovery request. Robinson's argument fails because he has not demonstrated that the judge's decision caused him "actual and substantial prejudice." *See Walker v. Sheahan,* 526 F.3d 973, 977–78 (7th Cir. 2008) (quoting *Reynolds v. Jamison,* 488 F.3d 756, 761 (7th Cir.2007)). He does not even suggest how the Bureau's inmate-supervision policy would have shown that Hinman knew of a risk of harm to him. *See Crawford v. Countrywide Home Loans, Inc.,* 647 F.3d 642, 649 (7th Cir. 2011); *Walker v. Mueller Indus., Inc.,* 408 F.3d 328, 334 (7th Cir.2005).

AFFIRMED.